# Notice Recipients

District/Off: 0206–5  User: admin  Date Created: 6/13/2025
Case: 24–31059–5–wak  Form ID: 309D  Total: 646

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | | |
|---|---|---|---|---|---|
| db | Crucible Industries, LLC | 575 State Fair Boulevard | Solvay, NY 13209 | | |
| ust | U.S. Trustee | U.S. Trustee Office | 10 Broad Street, | Room 105 | Utica, NY 13501 |
| tr | William J. Leberman–Trustee | One Lincoln Center | 110 W. Fayette Street | Suite 720 | Syracuse, NY 13202 |
| aty | Andrew Scott Rivera | Bond, Schoeneck & King, PLLC | One Lincoln Center | Syracuse, NY 13202 | |
| aty | Charles J. Sullivan | Bond, Schoeneck & King, PLLC | One Lincoln Center | Syracuse, NY 13202–1355 | |
| aty | Erin Champion | Office of the United States Trustee | 105 U.S. Courthouse | 10 Broad St. | Utica, NY 13501 |
| aty | Grayson T Walter | Bond, Schoeneck & King, PLLC | One Lincoln Center | Syracuse, NY 13202 | |
| aty | William J. Leberman | One Lincoln Center | 110 W. Fayette St. | Suite 720 | Syracuse, NY 13202 |
| aty | William J. Leberman–Trustee | One Lincoln Center | 110 W. Fayette Street | Suite 720 | Syracuse, NY 13202 |
| smg | United States Attorney, NDNY | P.O. Box 7198 | Syracuse, NY 13261–7198 | | |
| 909621422 | AAF International | 24828 Network Place | Chicago, IL 60673–1248 | | |
| 909621424 | ABS Quallity Evaluations | P.O. Box 915092 | Dallas, TX 75391–5094 | | |
| 909621425 | ACI Controls, Inc. | 10 French Road | Buffalo, NY 14227 | | |
| 909621427 | AFCO | P.O. Box 360572 | Pittsburgh, PA 15250–6572 | | |
| 909621428 | AIM Recycling Hamilton | 9100 Henri Bourassa E Montreal–Est. | Quebec, H1E 254 | CANADA | |
| 909621429 | AJ Machine Rebuilder | 2699 Richmond Terace | Staten Island, NY 10303 | | |
| 909621458 | ATI Specialty Materials | 2021 McKinney Avenue | Dallas, TX 75201 | | |
| 909621459 | ATI Specialty Materials | P.O. Box 843137 | Dallas, TX 75284 | | |
| 909621466 | AW Miller Technical Sales, Inc. | P.O. Box 69 | 7661 Seneca Street | East Aurora, NY 14052–0069 | |
| 909621423 | Abrasive–Tool Corporation | 1555 Emerson Street | Rochester, NY 14606–3197 | | |
| 909631986 | Abrasive–Tool Corporation | c/o Barclay Damon LLP | Attn: Janice B. Grubin | 1270 Avenue of the Americas, Suite 501 | New York, NY 10020 |
| 909635260 | Abrasive–Tool Corporation | c/o Taft Stettinius & Hollister LLP | attn: Anthony Cimini, Esq. | 27777 Franklin Road, Suite 2500 | Southfield, MI 48034 |
| 909635545 | Abrasive–Tool Corporation | c/o Taft Stettinius & Hollister LLP | attn: Judith Greenstone Miller, Esq. | 27777 Franklin Road, Suite 2500 | Southfield, MI 48034 |
| 909663243 | Adam Schwartz, Esq. | McELROY, DEUTSCH, MULVANEY & CARPENTER, | 225 Liberty Street, 36th Floor | New York, NY 10281 | |
| 909629069 | Adams SFC, Inc. | 225 East Park Drive | Tonawanda, NY 14150 | | |
| 909629071 | Adams SFC, Inc. | PO Box 95359 | Palatine, IL 60059 | | |
| 909621426 | Aerospace Testing & Pyrometry | 2020 Dayton Drive | Easton, PA 18040 | | |
| 909621430 | Alliance Bank, N.A. | 120 Madison Street, 18th Floor | Syracuse, NY 13202 | | |
| 909621431 | Allied Metals Corporation | 2668 Lapeer Road | Auburn Hills, MI 48326 | | |
| 909621432 | Allied Mineral Products, Inc. | 2700 Scioto Parkway | Columbus, OH 43221 | | |
| 909621433 | Allied Mineral Products, Inc. | P.O. Box 951410 | Cleveland, OH 44193 | | |
| 909621434 | Allison Abrasives Inc. | 141 Industry Road | Lancaster, KY 40444 | | |
| 909621435 | Allison Abrasives Inc. | P.O. Box 59 | Lancaster, KY 40444 | | |
| 909621436 | Allium US Holding LLC | 15 Inverness Way E. | Englewood, CO 80112–5710 | | |
| 909631795 | Allium US Holding LLC | 7979 E. Tufts Avenue | Suite 300 | Denver, CO 80237–33361 | |
| 909621437 | Allium US Holding LLC | P.O. Box 911501 | Denver, CO 80291–1501 | | |
| 909621438 | Ally | P.O. Box 380902 | Minneapolis, MN 55438–0902 | | |
| 909622723 | Ally Bank Lease Trust | AIS Portfolio Services, LLC | Account: XXXXXXXX2197 | 4515 N Santa Fe Ave. Dept. APS | Oklahoma City, OK 73118 |
| 909655126 | Ally Bank Lease Trust | c/o ALDRIDGE PITE, LLP | 3333 Camino del Rio South, Suite 225 | San Diego, CA 92108 | |
| 909636249 | Ally Bank Lease Trust c/o AIS Portfolio Services, | | 4515 N. Santa Fe Ave. Dept. APS | Oklahoma City, OK 73118 | |
| 909636285 | Ally Bank Lease Trust c/o AIS Portfolio Services, | | 4515 N. Santa Fe Ave. Dept. APS | Oklahoma City, OK 73118 | |
| 909621439 | Ally Financial | P.O. Box 9001948 | Louisville, KY 40290 | | |
| 909621440 | Alpha Resources Incorporated | 3090 Johnson Road | Stevensville, MI 49127–0199 | | |
| 909621441 | Alro Steel | 105 Vanguard Parkway | Rochester, NY 14606 | | |
| 909621442 | Alta Material Handling | 6847 Ellicott Drive | East Syracuse, NY 13057 | | |
| 909621443 | Alta/Liftech | 6847 Ellicott Drive | East Syracuse, NY 13057 | | |
| 909621444 | Amber Manufacturing, Inc. | 18320 Malyn | Fraser, MI 48026 | | |
| 909621445 | American Express | P.O. Box 1270 | Newark, NJ 07101–1270 | | |
| 909621446 | American Food & Vending Corp. | 124 Metropolitan Park Drive | Liverpool, NY 13088 | | |
| 909621447 | American Iron & Metal Cleveland, LLC | 9100 Henri Bourassa East | Montreal–EST, Quebec H1E 254 | CANADA | |
| 909629401 | American Iron & Metal Company Inc. | c/o American Iron & Metal Cleveland,LLC | 1240 Marquette St. | Cleveland, OH 44114 | |
| 909621448 | Anderson Equipment Co. | 1000 Washington Pike | Bridgeville, PA 15017 | | |
| 909621449 | Anderson Equipment Co. | P.O. Box 713564 | Philadelphia, PA 19171–3564 | | |
| 909621450 | Anthracite Industries Inc. | 405 Old Main Street | Asbury, NJ 08802–1220 | | |

| | | | | | |
|---|---|---|---|---|---|
| 909621451 | Anthracite Industries Inc. | P.O. Box 144 | Asbury, NJ 08802–0144 | | |
| 909621452 | Applied Industrial Technologies | 22510 Network Place | Chicago, IL 60673–1288 | | |
| 909621453 | Applied Technical Services | 1049 Triad Court | Marietta, GA 30062 | | |
| 909621454 | Aquacut Inc. | 909 State Fair Boulevard | Syracuse, NY 13209–1246 | | |
| 909621455 | Aquatrol Technologies Inc. | 5905 E. Taft Road | Syracuse, NY 13212 | | |
| 909621456 | Aquatrol Technologies Inc. | P.O. Box 2786 | Syracuse, NY 13220 | | |
| 909621457 | Ask Chemicals LLC | P.O. Box 645847 | Cincinnati, OH 45264–5847 | | |
| 909621460 | Automatic Appliance Service | 5601 State Route 31 | Suite 63 | Cicero, NY 13039 | |
| 909621461 | Automatic Appliance Service | P.O. Box 63 | Clay, NY 13041 | | |
| 909621462 | Auxilior Capital Partners, Inc. | 620 W. Germantown Pike | Plymouth Meeting, PA 19462 | | |
| 909621463 | Auxilior Capital Partners, Inc. | 620 W. Germantown Pike | Suite 450 | Plymouth Meeting, PA 19462 | |
| 909621464 | Auxilor Capital Partners Inc. | 620 West Germantown Pike | Plymouth Meeting, PA 19462 | | |
| 909621465 | Avery Abrasives Inc. | 2225 Reservoir Avenue | Trumbull, CT 06611 | | |
| 909621478 | BM Buffalo | 5586 Main Street | Buffalo, NY 14221 | | |
| 909621486 | BRC Global Rolls Inc. | c/o Cash & Forge Technologies, Ltd. | 89 King Street West, Dundas, Ontario | L9H 1V1, CANADA | |
| 909621467 | Badger Meter | 4545 W. Brown Deer Road | Milwaukee, WI 53223 | | |
| 909621468 | Badger Meter | Box 88223 | Milwaukee, WI 53288–8223 | | |
| 909621469 | Ballard Construction Inc. | 320 Bridge Street | Syracuse, NY 13209 | | |
| 909621470 | Ban–Koe Companies | 9401 James Avenue South | Suite 180 | Minneapolis, MN 55431 | |
| 909621471 | Bankdirect Capital Finance | P.O. Box 660448 | Dallas, TX 75266–0448 | | |
| 909621472 | Battery Power Systems, Inc | 6838 Ellicott Drive | East Syracuse, NY 13057 | | |
| 909621473 | Bell Atlantic Mobile Systems, LLC | d/b/a Verizon Wireless | One Verizon Way, Mail Stop 4AW100 | Basking Ridge, NJ 07920 | |
| 909621474 | Belmont Metals | 330 Belmont Avenue | Brooklyn, NY 11207 | | |
| 909621475 | Big 4 Tire Sales and Service, Inc. | 230 Old Bridge Street | East Syracuse, NY 13057 | | |
| 909621476 | Blake Thermal Sales & Service, Inc. | 4 New Park Road | East Windsor, CT 06088 | | |
| 909621477 | Blast Cleaning Technologies | 6682 W. Greenfield Avenue | Milwaukee, WI 53214 | | |
| 909621479 | Bodycote IMT Inc. | 270 Emig Road | Emigsville, PA 17318 | | |
| 909621480 | Bodycote IMT Inc. | P.O. Box 712557 | Philadelphia, PA 19171–2557 | | |
| 909629439 | Bodycote IMT, Inc | Bodycote USA, Inc., Attn: Eric Sagehorn | 12750 Merit Drive, Suite 1400 | Dallas, TX 75251 | |
| 909636977 | Boellinghaus Steel | c/o Jeremy M. Smith, Esq. | Hinckley, Allen & Snyder LLP | 30 South Pearl Street, Suite 1101 | Albany, NY 12207 |
| 909621481 | Bourn & Koch Inc. | c/o JPMorgan Chase | 36856 Eagle Way | Chicago, IL 60678–1368 | |
| 909621482 | Bourne & Koch Inc. | 2500 Kishwaukee Street | Rockford, IL 61104 | | |
| 909621483 | Brackett Machine Co. Inc. | 152 North Road | Butler, PA 16001 | | |
| 909621484 | Brady Systems | 811 North Alvord Street | Syracuse, NY 13208 | | |
| 909621485 | Brant and Deborah Tomushunas | 3006 Amber Road | Marietta, NY 13110 | | |
| 909621487 | Brenntag Lubricants LLC | 5083 Pottsville Pike | Reading, PA 19605 | | |
| 909621488 | Brenntag Lubricants LLC | P.O. Box 843334 | Dallas, TX 75284–3334 | | |
| 909621489 | Brown & Brown of New York, Inc. | P.O. Box 745839 | Atlanta, GA 30374–5839 | | |
| 909621490 | Burns Bros Contractors | 400 Levenworth Avenue | Syracuse, NY 13204 | | |
| 909621491 | Butler Bros. | 200 Lisbon Street | Lewiston, ME 04240 | | |
| 909621492 | Butler Bros. | P.O. Box 1375 | Lewiston, ME 04243–1375 | | |
| 909621493 | Butler Fence Co. | 536 State Fair Boulevard | Syracuse, NY 13204 | | |
| 909621494 | Butler Fence Co. | P.O. Box 887 | Syracuse, NY 13209 | | |
| 909621495 | By–Product Industries, Inc. | 612 Trent Avenue | Pittsburgh, PA 15221 | | |
| 909621496 | C & S Engineers, Inc. | P.O. Box 64366 | Baltimore, MD 21264–4366 | | |
| 909622653 | C & S Engineers, Inc. | c/o MACKENZIE HUGHES LLP | 440 S. Warren Street, Suite 400 | Mackenzie Hughes Tower | Syracuse, NY 13202 |
| 909621498 | CAMA Software, LLC | 39252 Winchester Road | Suite 107–25B | Murrieta, CA 92563 | |
| 909621505 | CCMA, LLC | 867820 Reliable Parkway | Chicago, IL 60686 | | |
| 909621506 | CED Inc. | P.O. Box 780758 | Philadelphia, PA 19178–0758 | | |
| 909621514 | CIT Technology Financing Services Inc. | P.O. Box 33076 | Newark, NJ 07188–0076 | | |
| 909621518 | CMP Sheet Metal, Inc. | 360 North Midler Avenue | Syracuse, NY 13206 | | |
| 909621519 | CNA Insurance | P.O. Box 74007619 | Chicago, IL 60674–7619 | | |
| 909621520 | CNY Exterminating Inc. | 15 Woody Drive | West Monroe, NY 13167 | | |
| 909621521 | CNY Exterminating Inc. | P.O. Box 73 | West Monroe, NY 13167 | | |
| 909621538 | CPS Recruitment, Inc. | 904 7th North Street | Liverpool, NY 13088 | | |
| 909621543 | CSX Transportation | c/o CSXT Property Services | P.O. Box 530181 | Atlanta, GA 30350–0181 | |
| 909621542 | CSX Transportation | c/o CSXT Property Services | P.O. Box 530181 | Atlanta, GA 30353–0181 | |
| 909621548 | CX Industries, LLC | 812 Huron Road | Suite 880 | Cleveland, OH 44115 | |
| 909621497 | Calibre Group LLC | 707 Grant Street | Suite 2320 | Pittsburgh, PA 15219 | |
| 909621499 | Carl J. Bush Company – USA | P.O. Box 82207 | Rochester, MI 48308 | | |
| 909621500 | Carmeuse Lime (Canada) Limited | 3136B Highway 17E | Blind River, Ontario P0R 1B0 | CANADA | |
| 909621501 | Carmeuse Lime (Canada) Limited | P.O. Box 56372, Station A | Toronto, Ontario [MISSING ZIP] | CANADA | |
| 909621502 | Casey Equipment Corp. | 275 Kappa Drive | Pittsburgh, PA 15238 | | |
| 909621503 | Cattron North America Inc. | 655 N. River Road NW | Suite A | Warren, OH 44483 | |
| 909621504 | Cattron North America Inc. | Box 418114 | Boston, MA 02241–8114 | | |
| 909621507 | Central New York Sheet Metal | 4083 New Court Avenue | Syracuse, NY 13206 | | |
| 909621508 | Certified Environmental Services | 7280 Caswell Street | North Syracuse, NY 13212 | | |
| 909628798 | Certified Environmental Services, Inc | 7280 Caswell Street | North Syracuse, NY 13212 | | |
| 909621509 | Chalmers & Kubeck, Inc. | P.O. Box 2447 | 150 Commerce Drive | Aston, PA 19014–0447 | |
| 909621510 | Chemalloy Company | 1301 Conshohocken Road | Conshohocken, PA 19428 | | |

| | | | | | |
|---|---|---|---|---|---|
| 909621511 | Chemalloy Company | P.O. Box 45965 | Baltimore, MD 21297–5965 | | |
| 909659803 | Christopher M. Desiderio | NIXON PEABODY LLP | 55 West 46th Street | New York, NY 10036–4120 | |
| 909621512 | Cintas Corporation | 7655 Henry Clay Boulevard | Liverpool, NY 13088 | | |
| 909621513 | Ciotti Enterprises, Inc. | 6533 Badgley Road | East Syracuse, NY 13057 | | |
| 909621515 | Clark Rigging & Rental Corp. | 500 Ohio Street | Lockport, NY 14094 | | |
| 909621516 | Clearstream Filters Inc. | 57 Arnold Sayeau Drive | Delhi, Ontario N4B 2W5 | CANADA | |
| 909621517 | Cleveland Electric Laboratories | 1776 Enterprise Parkway | Twinsburg, OH 44087 | | |
| 909621522 | Cole–Parmer Instrument Co. | 13927 Collections Center Drive | Chicago, IL 60693–0139 | | |
| 909627186 | ComSource, Inc. | 500 Plum Street, Suite 400 | Syracuse, New York 13204 | | |
| 909627207 | ComSource, Inc. | Harris Beach Murtha Cullina PLLC | c/o Brian D. Roy, Esq. | 333 West Washington Street, Suite 200 | Syracuse, NY 13202 |
| 909621523 | Comairco Equipment Inc. | 3250 Union Road | Buffalo, NY 14227 | | |
| 909621524 | Commercial Credit Group | P.O. Box 60121 | Charlotte, NC 28260–0121 | | |
| 909629285 | Commercial Credit Group Inc | 525 N Tryon Street | Suite 1000 | Charlotte, NC 28202 | |
| 909629459 | Commercial Credit Group Inc | CCG c/o John Evoy | 400 Essjay Road | Suite 340 | Williamsville, NY 14221 |
| 909621525 | Commercial Credit Group Inc. | 400 Essjay Road | Suite 340 | Buffalo, NY 14221 | |
| 909621526 | Commercial Credit Group, Inc. | 400 Essjay Road | Suite 100 | Buffalo, NY 14221 | |
| 909621527 | Commercial Lawn & Landscape, Inc. | 6083 NY–31 | Cicero, NY 13039 | | |
| 909621528 | Commercial Lawn & Landscape, Inc. | P.O. Box 2037 | Syracuse, NY 13220 | | |
| 909621529 | Computer Packages Inc. | Attn: Accounting Department | 11 N. Washington Street, Suite 300 | Rockville, MD 20850 | |
| 909621530 | Comsource | 500 Plum Street | Suite 400 | Syracuse, NY 13204 | |
| 909621531 | Comsource, Inc. | 8104 Cazenovia Road | Manlius, NY 13104 | | |
| 909621532 | Constellation New Energy, Inc. | 100 Constellation Way, Suite 500 | Baltimore, MD 21202–6302 | | |
| 909621533 | Constellation New Energy, Inc. | P.O. Box 4640 | Carol Stream, IL 60197–4640 | | |
| 909621534 | Core Metals Groupp LLC | P.O. Box 95764 | Chicago, IL 60694–5764 | | |
| 909621535 | Corrosion Products & Equipment Inc. | 17 Powder Hill Road | Lincoln, RI 02865 | | |
| 909621536 | Couch White, LLP | 540 Broadway, 7th Floor | Albany, NY 12207 | | |
| 909621537 | Couch White, LLP | P.O. Box 22222 | Albany, NY 12201–2222 | | |
| 909626963 | County of Onondaga | 421 Montgomery Street, 15th Floor | Office of Real Property Tax Services | Attn: Melissa Tokaryk | Syracuse, NY 13202 |
| 909621539 | Crouse Help People EAP | 890 Seventh North Street | Suite 203 | Liverpool, NY 13088 | |
| 909631984 | Cru International Ltd. | 1st Floor, MidCity Place | 71 High Holborn | London, WC1V 6EA | UNITED KINGDOM |
| 909621540 | Cru International Ltd. | Chancery House, 53–64 Chancery Lane | London, W2A 1QS | UNITED KINGDOM | |
| 909621541 | Crushed Products Inc. | 320 Bridge Street | Syracuse, NY 13209 | | |
| 909621544 | Cumberland Vacuum Products, Inc. | 720 South West Boulevard | Vineland, NJ 08360 | | |
| 909622361 | Curtis L. Tuggle | Attorney for KeyBank NA | THOMPSON HINE LLP | 300 Madison Ave, 27th Floor | New York, NY 10017 |
| 909622360 | Curtis L. Tuggle | THOMPSON HINE LLP | 300 Madison Ave, 27th Floor | New York, NY 10017 | |
| 909621545 | Custom Alloys, Inc. | 1462 U.S. Route 20 | Belvidere, IL 61008 | | |
| 909621546 | Customized Energy Solutions Ltd. | 1528 Walnut Street, 22nd Floor | Philadelphia, PA 19102 | | |
| 909621547 | Customized Energy Solutions Ltd. | c/o Lieb Solutions | P.O. Box 22 | Maple Shade, NJ 08052–0022 | |
| 909621549 | Cyber Metrics | 1523 W. Wipering Wind Drive | Suite 100 | Phoenix, AZ 85085 | |
| 909621550 | D & W Diesel Inc. | 1503 Clark Street Road | Auburn, NY 13021–9593 | | |
| 909621551 | D F Brandt Inc. | 8152 Kirkville Road | Kirkville, NY 13082–9719 | | |
| 909621562 | DGI Supply | P.O. Box 200068 | Dallas, TX 75320–0068 | | |
| 909635957 | DK Associates Co. | 560 Sylvan Avenue | Englewood Cliffs, NJ 07632 | | |
| 909621566 | DK Associates Co. | 710 McKnight Park Drive | Pittsburgh, PA 15237 | | |
| 909621552 | David Gardner | 1690 Rowley Jerome Road | Fabius, NY 13063 | | |
| 909621553 | David L Ellis Co. Inc. | 310 Old High Street | P.O. Box 592 | Acton, MA 01720 | |
| 909621554 | Davis–Ulmer, Inc. | P.O. Box 412007 | Boston, MA 02241–2007 | | |
| 909621555 | De Lage Landen Financial Services Inc. | 1111 Old Eagle School Road | Wayne, PA 19087 | | |
| 909621556 | Dell Marketing, LP | 2300 West Plano Parkway | Plano, TX 75075 | | |
| 909621557 | Dell Marketing, LP | c/o Dell USA, LP | P.O. Box 643561 | Pittsburgh, PA 15264–3561 | |
| 909621558 | Delmar Everson | c/o Melvin & Melvin | 217 South Salina Street | Syracuse, NY 13202 | |
| 909621559 | Delta Dental of New York, Inc. | 150 E. 58th Street | New York, NY 10155 | | |
| 909621560 | Delta Dental of New York, Inc. | Attn: Accounts Receivable | P.O. Box 62577 | Baltimore, MD 21264–2577 | |
| 909621561 | Deluxe Home and Office Cleaning | 428 South Main Street | Suite 101 | North Syracuse, NY 13212 | |
| 909621563 | Digi–Key Electronics | 701 Brooks Avenue South | Thief River Falls, MN 56701 | | |
| 909621564 | Digi–Key Electronics | P.O. Box 250 | Thief River Falls, MN 56701–0250 | | |
| 909621565 | Dival Safety Equipment Inc. | 1721 Niagara Street | Buffalo, NY 14207 | | |
| 909621567 | Dominion Nickel Alloys | 834 Appleby Line | Burtlington, Ontgario L7L 2Y7 | CANADA | |
| 909621568 | Dox Electronics, Inc. | 105 College Avenue | Rochester, NY 14607 | | |
| 909621569 | Dun & Bradstreet | P.O. Box 931197 | Atlanta, GA 31193–1197 | | |
| 909621570 | E3 Diagnostics Inc. | 3333 N. Kennicott Avenue | Attn: Accounts Receivable | Arlington Heights, IL 60004–1429 | |
| 909621574 | ELG Metals Inc. | 369 River Road | McKeesport, PA 15132 | | |
| 909626089 | ELLWOOD NATIONAL STEEL | c/o TUCKER ARENSBERG, P.C. | attn: Kathleen A. Nandan, Esq. | 250 Park Avenue, Suite 1508, 7th Floor | New York, New York 10171 |
| 909621571 | Echelon Supply and Service | Box 8000 | Department 921 | Buffalo, NY 14267–0002 | |

| | | | | |
|---|---|---|---|---|
| 909621572 | Electralloy | P.O. Box 6199 | Hermitage, PA 16148 | |
| 909621573 | Element Materials Technology | P.O. Box 780389 | Philadelphia, PA 19178–0389 | |
| 909621575 | Ellwood Engineered Castings | 7158 Hubbard Masury Road | Hubbard, OH 44425 | |
| 909621576 | Ellwood Engineered Castings | P.O. Box 536401 | Pittsburgh, PA 15253–5906 | |
| 909621577 | Ellwood National Steel | 1 Front Street | Irvine, PA 16329 | |
| 909621578 | Ellwood National Steel | Lockbox P1 | P.O. Box 536401 | Pittsburgh, PA 15253–5906 |
| 909621579 | Emerson Oil Co., Inc. | 545 Lyell Avenue | Rochester, NY 14606 | |
| 909621580 | Empire Hydraulics & Machine, LLC | 13428 Victory Lane | Adams Center, NY 13606 | |
| 909621581 | Empire Hydraulics & Machine, LLC | P.O. Box 124 | Adams Center, NY 13606 | |
| 909621582 | Empire State Development | P.O. Box 5583 | New York, NY 10087–5583 | |
| 909621583 | Endurance Metals | 1300 Rose City Boulevard | Richmond, IN 47374 | |
| 909631796 | Endurance Metals | 535 Little John Lane | Houston, TX 77024 | |
| 909621584 | Endurance Metals | P.O. Box 55677 | Houston, TX 77255–5677 | |
| 909621585 | Endurance Metals LLC | c/o The Neal Law Group, PLLC | 3006 Brazos Street | Houston, TX 77006 |
| 909621586 | Erie Copper Works LLC | 230 N. State Road | Medina, OH 44256 | |
| 909621587 | Erie Copper Works LLC | P.O. Box 309 | Medina, OH 44258 | |
| 909621588 | Ervin Industries Inc. | 681 E. Butler Road | Butler, PA 16002 | |
| 909621589 | Ervin Industries Inc. | Department 77997 | P.O. Box 77000 | Detroit, MI 48277–0997 |
| 909621590 | Estabrook Corp. | P.O. Box 804 | Berea, OH 44017 | |
| 909621591 | Evident Scientific | Dept. 3595 | P.O. Box 123595 | 75312–3595 |
| 909621592 | Evoqua Water Technologies | 28563 Network Place | Chicago, IL 60673–1285 | |
| 909621593 | Excellus Health Plan | P.O. Box 5266 | Binghamton, NY 13902–5266 | |
| 909621605 | FRC Global Inc. | 1000 N. West Street | Suite 3008 | Wilmington, DE 19801–1050 |
| 909621606 | FRC Global, Inc. | P.O. Box 121 | Hamburg, NY 14075 | |
| 909636979 | FRC Global, Inc. | c/o Jeremy R. Fischer | DRUMMOND WOODSUM | 84 Marginal Way, Suite 600 Portland, Maine 04101 |
| 909621608 | FW Webb Company | 160 Middlesex Turnpike | Bedford, MA 01730 | |
| 909621594 | Fabris Inc. | 1216 South Service Road | Stoney Creek, Ontario L8E 5C4 | CANADA |
| 909621595 | Fidelity Investments | Institutional Operations Company, Inc. | P.O. Box 73307 | Chicago, IL 60673–7307 |
| 909621596 | Filtersource.Com, Inc. | 228 Park Avenue South | PMB39157 | New York, NY 10003–1502 |
| 909621597 | Firley, Moran, Freer & Eassa | 125 E. Jefferson Street | Suite 920 | Syracuse, NY 13202 |
| 909621598 | First Insurance Funding Corp. | 450 Skokie Boulevard | Suite 1000 | Northbrook, IL 60062–7917 |
| 909621599 | First Niagara Leasing, Inc. | 725 Exchange Street, Suite 900 | Buffalo, NY 14210 | |
| 909621600 | First Reliance Standard – Vision | P.O. Box 650804 | Dallas, TX 75265–0804 | |
| 909621601 | Flex Hose Company | 4560 Buckley Road | Liverpool, NY 13088 | |
| 909621602 | Fradon Lock Co., Inc. | 467 Burnett Avenue | Syracuse, NY 13203 | |
| 909621603 | Francisco Machine and Design | 5077 Webster Mile Drive | Syracuse, NY 13215 | |
| 909621604 | Franklin Bronze Plaques | 4201 US 322 West | Franklin, PA 16323 | |
| 909626888 | Fred J. Arnoff, Esq. | Weston Hurd LLP | 1300 East 9th Street, Suite 1400 | Cleveland, OH 44114 |
| 909621607 | Fulton Tool Company, Inc. | 802 West Broadway | Fulton, NY 13069 | |
| 909627520 | G. O. Carlson Inc. | c/o BLANK ROME LLP | Ira L. Herman | 1271 Avenue of the Americas New York, NY 10020 ira.herman@blankrome.com |
| 909627522 | G. O. Carlson Inc. | c/o BLANK ROME LLP | Lawrence R. Thomas III | 1201 Market Street, Suite 800 Wilmington, DE 19801 lorenzo.thomas@blankrome.com |
| 909627521 | G. O. Carlson Inc. | c/o BLANK ROME LLP | Samuel H. Becker | One Logan Square, 130 North 18th Street Philadelphia, PA 19103 samuel.becker@blankrome.com |
| 909621609 | G.O. Carlson, Inc. d/b/a Electralloy | 175 Main Street | Oil City, PA 16301 | |
| 909621610 | G.O. Carlson, Inc. d/b/a Ellectralloy | c/o Blank Rome LLP | 1271 Avenue of the Americas | New York, NY 10020 |
| 909635958 | GES Graphite Inc. | 1230 Snow Road | Parma, OH 44130 | |
| 909621613 | GES Graphite Inc. | 5628 Clifford Circle | Birmingham, AL 35210 | |
| 909621614 | GES Graphite Inc. | Mail Code: 6430 | P.O. Box 96430 | Charlotte, NC 28296–0430 |
| 909621616 | GL Power, Inc. | 1973 Great Lakes Way | Madison, OH 44057 | |
| 909621615 | GL Power, Inc. | 3691 Shepard Road | Perry, OH 44081 | |
| 909621611 | Gartner Equipment Co. | 302 Sand Street | Syracuse, NY 13204 | |
| 909621612 | Gartner Equipment Co. | P.O. Box 11199 | Syracuse, NY 13218–1199 | |
| 909628887 | Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney & Carpenter, | 300 Delaware Avenue, Suite 1014 | Wilmington, DE 19801 |
| 909621617 | Gleason Salt & Supply | 6551 Pottery Road | Warners, NY 13164 | |
| 909621618 | Gleason Salt & Supply | P.O. Box 188 | Warners, NY 13164 | |
| 909621619 | Glen Carbide Incorporated | 1054 Campbells Run Road | Carnegie, PA 15106 | |
| 909628745 | Glen Carbide, Inc. | 1054 Campbells Run Rd | Carnegie, PA 15106 | |
| 909621620 | Global Industrial | 29833 Network Place | Chicago, IL 60673–1298 | |
| 909621621 | Grainger Inc. | Dept. 877340646 | Palatine, IL 60038 | |
| 909621622 | Graymont (PA) Inc. | 375 Graymont Road | Bellefonte, PA 16823 | |
| 909621623 | Graymont (PA) Inc. | Box 200700 | Pittsburgh, PA 15251–0700 | |
| 909621625 | Great American Financial Services | P.O. Box 660831 | Dallas, TX 75266 | |
| 909621624 | Great American Financial Services | P.O. Box 660831 | Dallas, TX 75266–0831 | |
| 909621626 | Great Lakes Power Service Co. | 1973 Great Lakes Way | Madison, OH 44057 | |
| 909629456 | Gus Kallergis, Esq. | BERNSTEIN–BURKLEY, P.C. | 1360 East Ninth Street, Suite 1250 | Cleveland, Ohio 44114 |
| 909621627 | H & C Tool Supply Corp. | 235 Mt. Read Boulevard | Rochester, NY 14611–0330 | |
| 909621628 | H & C Tool Supply Corp. | P.O. Box 11330 | Rochester, NY 14611 | |
| 909621629 | H C Bainbridge Inc. | 718 N. Salina Street | Syracuse, NY 13208 | |
| 909621630 | H.F. Brown Machine Co., Inc. | P.O. Box 849 | 708 State Street | Utica, NY 13502 |

| | | | | | |
|---|---|---|---|---|---|
| 909621644 | HSA Bank | P.O. Box 939 | Sheboygan, WI 53082 | | |
| 909621645 | HYG Financial | P.O. Box 77102 | Minneapolis, MN 55480 | | |
| 909627211 | HYG Financial Services, Inc. | 800 Walnut St., | F0006–051 | Des Moines, IA 50309 | |
| 909621646 | HYG Financial Services, Inc. | P.O. Box 35701 | Billings, MT 59107 | | |
| 909621647 | HYG Financial Services, Inc. | P.O. Box 77102 | Minneapolis, MN 55480–7102 | | |
| 909621631 | Hanes Supply Inc. | 55 James E. Casey Drive | Buffalo, NY 14206 | | |
| 909628981 | Hanes Supply, Inc. | c/o NCS | 729 Miner Road | Highland Heights, OH 44143 | |
| 909621632 | Hannecard Roller Coatings, Inc. | 1031 Lambert Streer | Barberton, OH 44203–1689 | | |
| 909621633 | Hannon Electric | 1605 Waynesburg Drive S.E. | Canton, OH 44707 | | |
| 909621634 | Harbisonwalker International | 24074 Network Place | Chicago, IL 60673–1240 | | |
| 909621635 | Harry Letzic Company, Inc. | P.O. Box 511 | Carbondale, PA 18407 | | |
| 909621636 | Hartford Life Insurance Company | P.O. Box 660916 | Dallas, TX 75266–0916 | | |
| 909621637 | Haun Welding Supply Inc. | 5921 Court Street Road | Syracuse, NY 13206 | | |
| 909623654 | Henry Letzic Company, Inc. | c/o Joseph L. DeNaples, Esquire | Cipriani & Werner, P.C. | 415 Wyoming Avenue | Scranton, PA 18503 |
| 909621638 | Henry Schein Inc. | 135 Duryea Road | Melville, NY 11747 | | |
| 909621639 | Henry Schein Inc. | Box 371952 | Pittsburgh, PA 15250–7952 | | |
| 909621640 | Heraeus Electro–Nite Co. | 88736 Expedite Way | Chicago, IL 60695–1700 | | |
| 909621641 | Herc Rentals Inc. | P.O. Box 936257 | Atlanta, GA 31193 | | |
| 909621642 | Hewlett Packard | 200 Connell Drive | Suite 5000 | Berkeley Heights, NJ 07922 | |
| 909631797 | How Hydronics | 2293 Tripaldi Way | Hayward, CA 94545–5024 | | |
| 909621643 | How Hydronics | 8512 Route 57 | Baldwinsville, NY 13027 | | |
| 909621648 | I Squared R Element Co., Inc. | 12600 Clarence Center Road | P.O. Box 390 | Akron, NY 14001–0390 | |
| 909621649 | ICD Alloys and Metals LLC | 3946 Westpoint Boulevard | Winston Salem, NC 27103 | | |
| 909621650 | IMACRO, Inc. | 4400 Easton Commons Way | Suite 125 | Columbus, OH 43219 | |
| 909621651 | IMACRO, Inc. | P.O. Box 62088 | Burlington, Ontario L7R 4K2 | CANADA | |
| 909621652 | IMR Test Labs – Ithaca | P.O. Box 772547 | Detroit, MI 48277–2547 | | |
| 909621653 | Indian Springs Mfg. Co. | P.O. Box 469 | Baldwinsville, NY 13027 | | |
| 909621654 | Inductotherm Corp. | 10 Indel Avenue | Rancocas, NJ 08073 | | |
| 909621655 | Inductotherm Corp. | P.O. Box 157 | 10 Indel Avenue | Rancocas, NJ 08073 | |
| 909631798 | Industrial Battery & Charger, Inc. | 5831 Orr Road | Charlotte, NC 28213–6347 | | |
| 909621656 | Industrial Battery & Charger, Inc. | P.O. Box 602104 | Charlotte, NC 28260–2104 | | |
| 909621657 | Industrial Fabricating Corp. | 6201 East Molloy Road | East Syracuse, NY 13057 | | |
| 909621658 | Industrial Gas Engineering Co., Inc. | P.O. Box 316 | Westmont, IL 60559–0316 | | |
| 909621659 | Industrial Magnetics, Inc. | 1385 M–75 South | Boyne City, MI 49712 | | |
| 909621660 | Industrial UI Services | 50 Tice Boulevard | Suite A20 | Woodcliff Lake, NJ 07677 | |
| 909621661 | Instron Company | 75 Remittance Drive | Suite 6826 | Chicago, IL 60675–6826 | |
| 909621662 | Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101–7346 | | |
| 909621663 | Interstate Chemical Company | P.O. Box 931412 | Cleveland, OH 44193 | | |
| 909627534 | Ira L. Herman, Esq. | BLANK ROME LLP | 1271 Avenue of the Americas | New York, New York 10020 | |
| 909621664 | Ironclad Environmental | 4888 Loop Central Drive | Suite 440 | Houston, TX 77081 | |
| 909621665 | Ironclad Environmental | P.O. Box 671562 | Dallas, TX 75267–1562 | | |
| 909621666 | J. Solotken & Company, Inc. | P.O. Box 19855 | 6701 English Avenue | Indianapolis, IN 46219 | |
| 909621667 | J. Solotken and Co., Inc. | c/o Paganelli Law Group | Two Meridian Plaza, 10401 N. Meridian St | Indianapolis, IN 46290 | |
| 909621669 | JPW Structural Contracting, Inc. | 6376 Thompson Road | Syracuse, NY 13206 | | |
| 909633672 | JPW Structural Contracting, Inc. | c/o Byrne, Costello & Pickard, P.C. | attn: Jordan R. Pavlus, Esq | 100 Madison Street, Suite 1600 | Syracuse, NY 13202 |
| 909621670 | JR Auto Parts | 104 Charles Avenue | Syracuse, NY 13209 | | |
| 909621671 | JT Systems, Inc. | P.O. Box 2575 | Liverpool, NY 13089–2575 | | |
| 909621668 | Jerome Fire Equipment Co. | 8721 Caughdenoy Road | Clay, NY 13041 | | |
| 909621672 | Juno's Glass | 9 Arterial E. | Auburn, NY 13021 | | |
| 909627046 | K. Jeff Wang | COHEN, WEISS AND SIMON LLP | 909 Third Avenue, 12th Floor | New York, NY 10022 | |
| 909630658 | Kairos Soecialty Metals Corp. | c/o Hinman, Howard & Kattell, LLP | 80 Exchange Street | PO Box 5250 | Binghamton, NY 13902–5250 |
| 909621673 | Kairos Specialty Metals Corp. | 404 W. Main Street | Mount Summit, IN 47361 | | |
| 909621674 | Kairos Specialty Metals Corp. | P.O. Box 714617 | Cincinnati, OH 45271–4617 | | |
| 909621675 | Kairos Specialty Metals Corp. | c/o Giarmarco, Mullins & Horton, P.C. | 101 West Big Beaver Road | Troy, MI 48084–5280 | |
| 909621676 | Kathleen Funderburk | 18 High Street | Brunswick, ME 04011 | | |
| 909621677 | Kendrick Rowser | 206 Davis Street | East Syracuse, NY 13057 | | |
| 909621678 | Kenneth Crosby, A DXP Company | P.O. Box 840511 | Dallas, TX 75284–0511 | | |
| 909621679 | Kepner Equipment | 2365 Firehall Road | Canandaigua, NY 14424 | | |
| 909624255 | KeyBank National Association | c/o THOMPSON HINE LLP | attn: James Henderson | 3900 Key Center, 127 Public Square | Cleveland, OH 44114–1291 |
| 909621680 | KeyBank, N.A. | 127 Public Square | Cleveland, OH 44114–1306 | | |
| 909621681 | Kimco Steel Sales Ltd. | P.O. Box 225 | Fineview, NY 13640 | | |
| 909621682 | King Supply, Inc. | 9145 King Street | Franklin Park, IL 60131 | | |
| 909629107 | Kirk B. Burkley, Esq. | BERNSTEIN–BURKLEY, P.C. | 601 Grant Street, 9th Floor | Pittsburgh, PA 15219 | |
| 909631799 | Konecranes Inc. | 4401 Gateway Boulevard | Springfield, OH 45502 | | |
| 909621683 | Konecranes Inc. | 7706 Maltlage Drive | Liverpool, NY 13090 | | |
| 909621684 | Konecranes, Inc. | P.O. Box 644994 | Pittsburgh, PA 15264–4994 | | |
| 909621685 | Krell Distributing Co., Inc. | 211 Herald Place | Syracuse, NY 13202 | | |

| | | | | |
|---|---|---|---|---|
| 909621697 | LL–Resources GMGH | c/o North American Specialty Alloys | 2585 Washington Road, Suite 130 | Pittsburgh, PA 15241 |
| 909621699 | LVR | P.O. Box 187 | Northampton, PA 18067 | |
| 909627276 | LVR, Inc | 75 W. 21st Street | Northampton, PA 18067 | |
| 909635959 | Latrobe Specialty Metals | 3123 Pleasant Grove Road | White House, TN 37188–4063 | |
| 909621686 | Latrobe Specialty Metals | P.O. Box 644181 | Pittsburgh, PA 15264–4181 | |
| 909627561 | Lawrence R. Thomas III, Esq. | BLANK ROME LLP | 1201 Market Street, Suite 800 | Wilmington, Delaware 19801 |
| 909621687 | Leco Corporation | 3000 Lakeview Avenue | Saint Joseph, MI 49085–2319 | |
| 909621688 | Leggett & Platt Inc. | L & P Financial Services | P.O. Box 538385 | Atlanta, GA 30353–8385 |
| 909621689 | Lenick Company | Manor Oak Two – Suite 345 | 1910 Cochran Road | Pittsburgh, PA 15220 |
| 909621690 | Lifetime Benefit Solutions, Inc. | 333 Butternut Drive | Syracuse, NY 13214 | |
| 909621691 | Lifetime Benefit Solutions, Inc. | P.O. Box 5510 | Binghamton, NY 13902–5510 | |
| 909621692 | Liftsafe/Fuel Safe Inc. | 515 East Brighton Avenue | Syracuse, NY 13210 | |
| 909621693 | Lincoln Life & Annuity Company of NY | P.O. Box 7247–0347 | Philadelphia, PA 19170–0347 | |
| 909621694 | Linde | P.O. Box 417518 | Boston, MA 02241–7518 | |
| 909630251 | Linde Inc | PO Box 91385 | Chicago, IL 60693–1385 | |
| 909621695 | Linde Inc. f/k/a Praxair | 10 Riverview Drive | Danbury, CT 06810 | |
| 909621696 | Linde Inc. f/k/a Praxair | P.O. Box 417518 | Boston, MA 02241–7518 | |
| 909628769 | Lippes Mathias, LLP | attn: Leigh Hoffman, Esq. | 54 State Street, Suite 1001 | Albany, NY 12207 |
| 909621698 | Logan Chapman | 349 West Seneca Turnpike | Syracuse, NY 13207 | |
| 909621741 | MMG Industrial | 186 Colgate Avenue | Buffalo, NY 14220 | |
| 909621747 | MSC Industrial Supply Co. | 52 Marway Circle | Sute 3 | Rochester, NY 14624 |
| 909621748 | MSC Industrial Supply Co. | P.O. Box 953635 | Saint Louis, MO 63195–3635 | |
| 909621749 | MSCI Central NY Chapter | 105 Vanguard Parkway | Rochester, NY 14606 | |
| 909621750 | MTALX | 132 Brent Street | NW4 2DR | LONDON |
| 909621700 | Magnetic Analysis | P.O. Box 8000 | Department 175 | Buffalo, NY 14267–0002 |
| 909621701 | Magnetic Analysis Corporation | 103 Fairview Park Drive | Elmsford, NY 10523 | |
| 909621702 | Magnetic Analysis Corporation | P.O. Box 8000 | Department 175 | Buffalo, NY 14267–0002 |
| 909621703 | Major Metals Corporation | 2006 Tobsal Court | Warren, MI 48091–3797 | |
| 909621704 | Major Metals Corporation | c/o Barclay Damon | 125 East Jefferson Street | Syracuse, NY 13202 |
| 909621705 | Malcolm G. Stevens Inc. | 12 Progress Avenue | Tyngsboro, MA 01879 | |
| 909621706 | Manufacturers Association of CNY | 5788 Widewaters Parkway | Syracuse, NY 13214 | |
| 909621707 | Mark Products Enterprises Ltd. | 3492 Court Street | Syracuse, NY 13206 | |
| 909621708 | Marsh USA Inc. | 1717 Arch Street | Philadelphia, PA 19103 | |
| 909621709 | Marsh USA Inc. | P.O. Box 417724 | MA5–527–02–07 | Boston, MA 02241–7724 |
| 909621710 | Matheson Tri–Gas, Inc. | 909 Lake Carolyn Parkway | Suite 1300 | Irving, TX 75039–4821 |
| 909621711 | Matheson Tri–Gas, Inc. | P.O. Box 842724 | Dallas, TX 75284–2724 | |
| 909621712 | Matheson Tri–Gas, Inc. | c/o Foley & Lardner LLP | 1000 Louisiana Street, Suite 2000 | Houston, TX 77002–2099 |
| 909621713 | Mazak Corporation | North Central–Florence | P.O. Box 702100 | Cincinnati, OH 45270–2100 |
| 909621714 | McIntosh Box & Pallet Co., Inc. | 5846 Heritage Landing Drive | East Syracuse, NY 13057 | |
| 909621715 | McKesson Medical Surgical | 6555 State Highway 161 | Irving, TX 75039 | |
| 909621716 | McKesson Medical Surgical | P.O. Box 933027 | Atlanta, GA 31193–3027 | |
| 909621717 | McMaster–Carr Supply Co. | 600 N. County Line Road | Elmhurst, IL 60126–4355 | |
| 909621718 | McMaster–Carr Supply Co. | P.O. Box 7690 | Chicago, IL 60680–7690 | |
| 909621719 | Medart Inc. | 199 Clyde Street | Ellwood City, PA 16117 | |
| 909621720 | Merchants Automotive | d/b/a Merchants Fleet | 14 Central Park Drive, 1st Floor | Hooksett, NH 03106 |
| 909621721 | Merchants Automotive Group | d/b/a Merchants Fleet | 14 Central Park Drive, 1st Floor | Hooksett, NH 03106 |
| 909621722 | Messer | 88718 Expedite Way | Chicago, IL 60695–1700 | |
| 909621723 | Metal & Mineral Processing, Inc. | 107 Myrtle Avenue | Ramsey, NJ 07446–1017 | |
| 909621724 | Metal & Mineral Processing, Inc. | P.O. Box 27 | Ramsey, NJ 07446 | |
| 909621725 | Metal Marker Mfg. Co. | 6225 Lear Nagle Road | North Ridgeville, OH 44039 | |
| 909621726 | Metal Marker Mfg. Co. | c/o C2C Resources, LLC | 1455 Lincoln Parkway E., Suite 550 | Atlanta, GA 30346 |
| 909621727 | Metalico Youngstown Inc. | Div. 160 – Mail Code 7946 | P.O. Box 7247 | Philadelphia, PA 19170–7946 |
| 909621728 | Metlab Corporation | 4011 Hyde Park Boulevard | Niagara Falls, NY 14305 | |
| 909621729 | Metlab Corporation | P.O. Box 1075 | Niagara Falls, NY 14302–1075 | |
| 909621730 | Michael and Ann Marie Corbett | c/o Belluck & Fox, LLP | 546 Fifth Avenue, 4th Floor | New York, NY 10036 |
| 909621731 | Microcentric Corp. | P.O. Box 323 | Plainview, NY 11803–0323 | |
| 909621732 | Midcom Data Technologies | 2625 E. Oakley Park Road | Suite 125 | Commerce Township, MI 48390 |
| 909621733 | Midway Industrial Supply | 3902 Columbia Avenue | Lindwood, PA 19061 | |
| 909621734 | Midway Industrial Supply | P.O. Box 303 | Utica, NY 13503–0303 | |
| 909621735 | Millbank Materials PA, Ltd. | 323 S. Main Street | Zelienople, PA 16063 | |
| 909631800 | Millbank Materials PA, Ltd. | 509 Chestnut Street | Carnegie, PA 15106 | |
| 909621736 | Millbank Materials PA, Ltd. | P.O. Box 83149 | Portland, OR 97283 | |
| 909621737 | Miller and Company | P.O. Box 7858 | Carol Stream, IL 60197–7858 | |
| 909621738 | Milton Cat | 7309 Eastman Road | North Syracuse, NY 13212 | |
| 909621739 | Mitten Fluidpower Corporation | P.O. Box 2877 | Syracuse, NY 13220 | |
| 909621740 | Mitten Fluidpower Inc. | 111 Baker Street | Syracuse, NY 13206 | |
| 909631801 | Mitten Fluidpower Inc. | 6320 Fly Road | East Syracuse, NY 13057 | |
| 909621742 | Modern Industries, Inc. | 613 West 11th Street | Erie, PA 16501 | |

| ID | Name | Address |
|---|---|---|
| 909621743 | Morgan Advanced Materials | 2102 Old Savannah Road, Augusta, GA 30906 |
| 909621744 | Motion AI | 213 W. Wayne Street, Fort Wayne, IN 46802 |
| 909621745 | Motion Industries, Inc. | 6420 Deere Road, Suite 2, Syracuse, NY 13206 |
| 909621746 | Motion Industries, Inc. | P.O. Box 414444, Boston, MA 02241 |
| 909621751 | Mubea Precision Springs | Dept. CH 19981, Palatine, IL 60055–9981 |
| 909621752 | Mullen Industrial Handling Corp. | P.O. Box 246, East Syracuse, NY 13057–0246 |
| 909621753 | Murphy and Nolan Inc. | 340 Peat Street, Syracuse, NY 13210 |
| 909621754 | Murphy and Nolan, Inc. | P.O. Box 6689, Syracuse, NY 13217–6689 |
| 909621755 | Myers Vacuum Co. | 1155 Myers Lane, Kittanning, PA 16201 |
| 909621756 | N E T & Die Inc. | P.O. Box 240, Fulton, NY 13069 |
| 909621758 | NDC Technologies, Inc. | 21545 Neywork Place, Chicago, IL 60673–1215 |
| 909631802 | NES Rentals | 8770 West Bryn Mawr Avenue, Suite 310, Chicago, IL 60631 |
| 909621759 | NES Rentals | P.O. Box 205572, Dallas, TX 75320–5572 |
| 909621762 | NFP Property & Casualty Services | P.O. Box 856595, Minneapolis, MN 55485–6595 |
| 909628748 | NOCO Energy | 2440 Sheridan Drive, Tonawanda, NY 14150 |
| 909621768 | NOCO Energy Corp. Fuels | 1300 Wolf Street, Syracuse, NY 13208 |
| 909621769 | NOCO Energy Corp. Fuels | Department #116218, P.O. Box 5211, Binghamton, NY 13902–5211 |
| 909621773 | NY Urban Development Corporation | d/b/a Empire State Development, 633 Third Avenue, New York, NY 10017 |
| 909631803 | NYS Department of Environmental Conservation | 625 Broadway, Albany, NY 12207 |
| 909621774 | NYS Department of Health | Bureau of Environmental Radiation Prot., Empire State Plaza, Corning Tower, 12 Fl, Albany, NY 12237 |
| 909621775 | NYS Department of Taxation & Finance | Attn: Bankruptcy Unit, P.O. Box 5300, Albany, NY 12205–0300 |
| 909621776 | NYS Dept. of Environmental Conservation | Region 7, 615 Erie Boulevard West, Syracuse, NY 13204–2400 |
| 909621757 | National Grid Corp. | P.O. Box 371376, Pittsburgh, PA 15250–7376 |
| 909621760 | Neville W. Sachs, P.E., PLLC | 5 Elm Way, Camillus, NY 13031 |
| 909636069 | New York State Dept of Environmental Conservation | c/o Andrew J. Gershon, Assistant Attorney General, 28 Liberty Street, New York, NY 10005 |
| 909635074 | New York State Dept of Environmental Conservation | c/o Rachel Maman Kish, The Capitol, Albany, New York 12224 |
| 909621761 | New York State Processing Center | P.O. Box 15310, Albany, NY 12212–5310 |
| 909634965 | New York State Urban Development Corporation | 655 Third Avenue, New York, New York 10017 |
| 909621763 | Niagara Erecting Inc. | 500 Ohio Street, Lockport, NY 14094 |
| 909621764 | Niagara Speciality Metals Inc. | P.O. Box 280, 12600 Clarence Center Road, Akron, NY 14001–0280 |
| 909621765 | Niobec Inc. | 3400 Columbium Road, St–Honore–De–Chicouti, QC G0V 1L0 CANADA |
| 909621766 | Nitco LLC | P.O. Box 22241, New York, NY 10087–2241 |
| 909621767 | Nixon Peabody LLP | 1300 Clinton Street, Rochester, NY 14604 |
| 909621770 | North American Minerals Corporation | 1200 Valley West Drive, Suite 602, West Des Moines, IA 50266 |
| 909621771 | Northern Asphalt LLC | P.O. Box 6418, Syracuse, NY 13217 |
| 909621772 | Northland Communications, Inc. | P.o. Box 419, Holland Patent, NY 13354–0419 |
| 909621777 | OCCMED Well Now | P.O. Box 10459, Albany, NY 12201–5459 |
| 909623643 | ONONDAGA COUNTY WATER AUTHORITY | PO BOX 4949, 200 NORTHERN CONCOURSE, SYRACUSE, NY 13221–4949 |
| 909621778 | Office Design Systems and Media Group | 217 Durston Avenue, Syracuse, NY 13203 |
| 909621779 | Oil Skimmers, Inc. | 12800 York Road, Suite G, North Royalton, OH 44133 |
| 909621780 | Omari Anderson | 14 Kingman Road, Liverpool, NY 13090 |
| 909621781 | Omni Services of N.Y., Inc. | 6191 E. Molloy Road, East Syracuse, NY 13057 |
| 909621782 | Omni Services of N.Y., Inc. | P.O. Box 350016, Boston, MA 02241–0516 |
| 909621783 | Omnisite | 203 West Morris Street, Indianapolis, IN 46225 |
| 909621784 | On Site Solutions, LLC | 6811 Baldwin Road, Cayuga, NY 13034 |
| 909621785 | Onondaga County Finance Department | 421 Montgomery Street, 15th Floor, Syracuse, NY 13202 |
| 909621786 | Onondaga County Finance Department | P.O. Box 1004, Syracuse, NY 13201–1004 |
| 909621787 | Onondaga County Water Authority | 200 Northern Concourse, Syracuse, NY 13212 |
| 909621788 | Onondaga County Water Authority | P.O. Box 4949, Syracuse, NY 13221–4949 |
| 909621789 | Ontario Tool & Equipment, Inc. | d/b/a Ontario Tool & Abrasive, 10 East Main Street, Suite 103, Victor, NY 14564 |
| 909621790 | Opti–Lube, Inc. | 1646 W. Business Park Drive, Suite B, Orem, UT 84058 |
| 909621791 | Ovivo, LLC | P.O. Box 673076, Detroit, MI 48267–3076 |
| 909621792 | P.A. Leone & Sons, Inc. | 208 Basin Street, Syracuse, NY 13208 |
| 909621799 | PKG Equipment, Inc. | 367 Paul Road, Rochester, NY 14624 |
| 909621800 | PNC Equipment Finance | 655 Business Center Drive, Horsham, PA 19044 |
| 909621803 | PTS Tooling & Machine LLC | 8117 Colony Drive, Algonac, MI 48001 |
| 909621806 | PVS Nolwood Chemicals, Inc. | 80 Metcalfe Street, Buffalo, NY 14206 |
| 909621793 | Pacemaker Steel & Piping Co. | 501 Main Street, Utica, NY 13501 |
| 909621794 | Pacemaker Steel & Piping Co. | P.O. Box 474, Utica, NY 13503–0474 |
| 909621795 | Park Place Technologies | P.O. Box 78000, Dept. 781156, Detroit, MI 48278–1156 |
| 909629630 | Penrick Enterprises Inc | C/O Rick's Rags, P.O. Box 30, 124 W. Hickory Street, Canastota, NY 13032 |
| 909621796 | Penticton Foundry Ltd. | 568 Dawson Avenue, Penticon, British Columbia V2A 3NB CANADA |
| 909621797 | Pitney Bowes | P.O. Box 981026, Boston, MA 02298 |
| 909621798 | Pitney Bowes Bank, Inc. | P.O. Box 981026, Boston, MA 02298 |
| 909621801 | Pro Tubes | 39 Weatherhill Road, Hamburg, NJ 07419 |

| | | | | | |
|---|---|---|---|---|---|
| 909631804 | ProFound Alloys | 1400 Ashwood Drive, Suite 1401 | Canonsburg, PA 15317 | | |
| 909621802 | Profound Alloys, LLC | 6000 Waterdam Plaza Drive | Suite 240 | Canonsburg, PA 15317 | |
| 909635960 | Purchase Power | 2727 Paces Ferry Road, SE | Building 2, Suite 1200 | Atlanta, GA 30339 | |
| 909621804 | Purchase Power | P.O. Box 371874 | Pittsburgh, PA 15250–7874 | | |
| 909621805 | Purther Recycling Inc. | 3001 W. Big Beaver Road | Suite 324 | Troy, MI 48084 | |
| 909621807 | Quaker Houghton | 4040 Pashphere Circle | Chicago, IL 60674 | | |
| 909621808 | Quality & Environmental Management | 4256 Colorado Run | Syracuse, NY 13215 | | |
| 909621809 | Quantum Alloys Corporation | 3909 Washington Road | Suite 320 | McMurray, PA 15317 | |
| 909621810 | Questar Solutions LLC | P.O. Box 7410185 | Chicago, IL 60674–0185 | | |
| 909621811 | Quintus Technologies, Incl. | 8270 Green Meadows Drive, North | Suite 6899 | Lewis Center, OH 43035 | |
| 909621812 | R & L Hydraulics Inc. | 109 Tremont City Road | Springfield, OH 45502 | | |
| 909621813 | R.P. Adams | 225 E. Park Drive | Tonawanda, NY 14150 | | |
| 909621814 | R.P. Adams | P.O. Box 85406 | Chicago, IL 60689–5406 | | |
| 909621825 | RHI US Ltd. | 62156 Collections Center Drive | Chicago, IL 60693–0621 | | |
| 909621815 | Radius Global Solutions | 7831 Glenroy, Suite 250 | Minneapolis, MN 55439 | | |
| 909621816 | Radius Global Solutions | P.o. Box 390915 | Minneapolis, MN 55439 | | |
| 909621817 | Radwell International Inc. | 309 S. Regional Road | Greensboro, NC 27409 | | |
| 909621818 | Radwell International Inc. | P.O. Box 419343 | Boston, MA 02241–9343 | | |
| 909621819 | Refractory Maintenance Corp. | 4524 N.Y. 104 | Williamson, NY 14589 | | |
| 909621820 | Refractory Maintenance Corp. | P.O. Box 98 | Williamson, NY 14589 | | |
| 909621821 | Reliance Standard Life Insurance Company | P.O. Box 3123 | Southeastern, PA 19398–3123 | | |
| 909621822 | Resco Products Inc. | P.O. Box 7410694 | Chicago, IL 60674 | | |
| 909621823 | Reuning – McKim Inc. | 567 W. Main Street | Saxonburg, PA 16056 | | |
| 909621824 | Reuning – McKim Inc. | P.O. Box 188 | Saxonburg, PA 16056 | | |
| 909631737 | Richard M. Seltzer | COHEN, WEISS AND SIMON LLP | 909 Third Avenue, 12th Floor | New York, NY 10022 | |
| 909629631 | Rick's Rag | P.O. Box 30 | Canastota, NY 13032 | | |
| 909621826 | Ricks Rags | 124 W. Hickory Street, #1409 | Canastota, NY 13032 | | |
| 909629113 | Robert M. Stefancin, Esq. | BERNSTEIN–BURKLEY, P.C. | 1360 East Ninth Street, Suite 1250 | Cleveland, Ohio 44114 | |
| 909628620 | Robert S. Bernstein, Esq. | BERNSTEIN–BURKLEY, P.C. | 601 Grant Street, 9th Floor | Pittsburgh, PA 15219 | |
| 909621827 | Rocklin Manufacturing Co. | 110 South Jennings Street | P.O. Box 1259 | Sioux City, IA 51102–1259 | |
| 909621828 | Rocky Mountain Reference Materials | P.O. Box 219 | Stevensville, MI 49172 | | |
| 909621829 | Rumetco Sales Inc. | 610 West Bear Street | Syracuse, NY 13204 | | |
| 909621830 | Ryder Transportation Services | P.O. Box 96723 | Chicago, IL 60693–9337 | | |
| 909621831 | Ryder Truck Rental | P.O. Box 96723 | Chicago, IL 60693–9337 | | |
| 909621834 | SB Specialty Metals LLC | 1020 7th North Street | Liverpool, NY 13088 | | |
| 909631805 | SB Specialty Metals LLC | 3636 N. Hall Street | Oakwood Tower, Suite 910 | Dallas, TX 75219 | |
| 909621835 | SB Specialty Metals LLC | P.O. Box 7410681 | Chicago, IL 60674–0681 | | |
| 909621832 | Sam Rao Florist | 104 Myron Road | Syracuse, NY 13219 | | |
| 909627535 | Samuel H. Becker, Esq. | BLANK ROME LLP | One Logan Square | 130 North 18th Street | Philadelphia, PA 19103 |
| 909621833 | Sanico, Inc. | P.O. Box 2037 | Binghamton, NY 13902 | | |
| 909621836 | Scan–Pac Manufacturing | N84 W13480 Leon Road | Menomonee Falls, WI 53051 | | |
| 909621837 | Scanacon, Inc. | 950 Wales Drive | Hartville, OH 44632 | | |
| 909631806 | Schenker Inc. | 1305 Executive Boulevard | Suite 200 | Chesapeake, VA 23320–3676 | |
| 909621838 | Schenker Inc. | 3501 Island Avenue | Philadelphia, PA 19153 | | |
| 909628985 | Schenker, Inc | 1305 Executive Blvd #200 | Cheseapeake, VA 23320 | | |
| 909621839 | Schenker, Inc. | 1305 Executive Boulevard | Suite 200 | Chesapeake, VA 23320 | |
| 909621840 | Schenker, Inc.. | P.O. Box 7247–7623 | Philadelphia, PA 19170–7623 | | |
| 909621841 | Sealing Devices Inc. | 4400 Walden Avenue | Lancaster, NY 14086–9751 | | |
| 909621842 | Select Office Systems, Inc. | P.O. Box 11777 | Burbank, CA 91510 | | |
| 909621843 | Severn Engineering Co., Inc. | 1203 Crestside Drive | Suite 120 | Coppell, TX 75019 | |
| 909621844 | Sherwin–Williams Co. | P.O. Box 412746 | Boston, MA 02241–2746 | | |
| 909621845 | Simmers Crane Design & Service | 1134 Salem Parkway West | Salem, OH 44460–1053 | | |
| 909621846 | Sixmo Architects Engineers | 204 Front Street | Marietta, OH 45750 | | |
| 909621847 | Slack Chemical Company Inc. | 465 South Clinton Street | P.O. Box 30 | Carthage, NY 13619–0030 | |
| 909621848 | Soderfors | Alleima, Ostra Verken 1 | Soderfors, SE–815 75 | SWEDEN | |
| 909621849 | Sola Systems | 207 Cedar Street | Mount Pleasant, PA 15666 | | |
| 909621850 | Solarwinds Net, Inc. | P.O. Box 730720 | Dallas, TX 75373–0720 | | |
| 909621851 | Specialized Imprinting Inc. | 8565 Hale Road | Manlius, NY 13104 | | |
| 909621852 | Specialized Imprinting Inc. | P.O. Box 490 | Manlius, NY 13104 | | |
| 909621853 | Specialty Steel Industry | of North America | 3050 K Street, NW | Washington, DC 20007 | |
| 909621854 | Spectrodyne Inc. | 2036 Emerson Drive | P.O. Box 577 | Quakertown, PA 18951 | |
| 909621855 | Spectrum Chemical Mfg. Corp. | 769 Jersey Avenue | New Brunswick, NJ 08901–3605 | | |
| 909621856 | Spectrum Chemical Mfg. Corp. | P.O. Box 740894 | Los Angeles, CA 90074–0894 | | |
| 909621857 | Specview Inc. | 115 George Street, Suite 623 | Oakville, Ontario L6J 0A2 | CANADA | |
| 909621858 | Sprague Operating Resources | P.O. Box 782532 | Philadelphia, PA 19178–2532 | | |
| 909621859 | Stainless Steel Midwest | 2615 Highway 146 East | La Grange, KY 40031 | | |
| 909621860 | Stephen Gould Corp. | 35 South Jefferson Road | Whippany, NJ 07981 | | |
| 909621861 | Stephenson Equipment Inc. | 7201 Paxton Street | Harrisburg, PA 17111 | | |
| 909621862 | Stericycle Inc. | 28883 Network Place | Chicago, IL 60673–1288 | | |
| 909621863 | Strategic Alloys LLC | 446 Quail Ridge Drive | Hot Springs National Park, AR 71913 | | |

| | | | | | |
|---|---|---|---|---|---|
| 909621864 | Stratton Metal Resources, Ltd. | 400 Capability Green | Luton, United Kingdom 3AE | UNITED KINGDOM | |
| 909621865 | Struers Incorporation | P.O. Box 945540 | Atlanta, GA 30394–5540 | | |
| 909621866 | Summit Funding Group, Inc. | 4680 Parkway Drive | Suite 300 | Mason, OH 45040 | |
| 909621867 | Summit Vendor Finance | 4680 Parkway Drive | Suite 300 | Mason, OH 45040 | |
| 909621868 | Sun Environmental Corp. | 4655 Crossroads Park Drive | Liverpool, NY 13088 | | |
| 909621869 | Superior Alloy Steel Co. | 3835 Lakeside Avenue | Cleveland, OH 44114 | | |
| 909621870 | Superior Lubricants | 6485 Ridings Road | Syracuse, NY 13206 | | |
| 909621871 | Superior Lubricants | P.O. Box 74657 | Cleveland, OH 44194 | | |
| 909621872 | Susquehanna Commercial Finance, Inc. | 2 Country View Road, Suite 300 | Malvern, PA 19355 | | |
| 909635961 | Susquehanna Commercial Finance, Inc. | 2 County View Road | Suite 300 | Malvern, PA 19355 | |
| 909621873 | Sweco Inc. | 8029 Dixie Highway | Florence, KY 41042 | | |
| 909621874 | Sweco Inc. | Division of M–I LLC | P.O. Box 733813 | Dallas, TX 75373–3813 | |
| 909621875 | Symbus Law Group PLLC | 1775 I Street, NW | Suite 1150 | Washington, DC 20006 | |
| 909621876 | Symbus Law Group, PLLC | P.O. Box 933 | Culpeper, VA 22701 | | |
| 909621877 | Syracuse Real Estate LLC | 812 Huron Road | Suite 880 | Cleveland, OH 44115 | |
| 909621879 | Syracuse SMSA Limited Partnership | 180 Washington Valley Road | Bedminster, NJ 07921 | | |
| 909621878 | Syracuse SMSA Limited Partnership | d/b/a Verizon Wireless | 180 Washington Valley Road | Bedminster, NJ 07921 | |
| 909621880 | Sysaid Technologies, Ltd. | 37 Sderot Sha'ul | HaMelech, Tel Aviv–Yafo, 6492806 | ISRAEL | |
| 909621881 | T.P. O'Brien Enterprises Inc. | 1684 County Route 1 | Oswego, NY 13126 | | |
| 909621886 | TBW Industries, Inc. | 571 Cherry Road | Souderton, PA 18964 | | |
| 909621887 | TBW Industries, Inc. | P.O. Box 527 | Souderton, PA 18964–0527 | | |
| 909621888 | TCF Equipment Finance | 11100 Wayzata Boulevard | Suite 801 | Minnetonka, MN 55305 | |
| 909630171 | TRT Intermodal Corporation | 1960 Terminal Ct | Joliet, IL 60436–9037 | | |
| 909621882 | Talon Harp | 130 Slayton Avenue | Syracuse, NY 13205 | | |
| 909621883 | Target Freight Managementnt | 151 John James Audubon Parkway | Amherst, NY 14228 | | |
| 909621884 | Taubert Electric Motors LLC | 10639 Prospect Junction Road | Remsen, NY 13438 | | |
| 909628978 | Taylor Northeast | 4200 Casteel Dr | Coraopolis, PA 15108 | | |
| 909621885 | Taylor Northeast, Inc. | 931 Hemlock Road | Morgantown, PA 19543 | | |
| 909621889 | Team Viewer | P.O. Box 743135 | Atlanta, GA 30374–3135 | | |
| 909621890 | Thalheimer Brothers, Inc. | 700 East Godfrey Avenue | Philadelphia, PA 19124 | | |
| 909621891 | The Collins Companies, Inc. | 11 Thompson Road | P.O. Box 1053 | East Windsor, CT 06088 | |
| 909621892 | The Hanover Insurance Group | P.O. Box 580045 | Charlotte, NC 28258–0045 | | |
| 909623518 | The North River Insurance Company | c/o Scott A. Levin | McElroy, Deutsch, Mulvaney & Carpenter | 225 Liberty Street, 36th Floor | New York, New York 10281 |
| 909626088 | The North River Insurance Company | c/o Virginia T. Shea, Esq. | McElroy, Deutsch, Mulvaney & Carpenter | 225 Liberty Street, 36th Floor | New York, New York 10281 |
| 909621893 | The Sigma Group LLC | 7326 State Route 19 | Unit 2301 | Mount Gilead, OH 43338 | |
| 909621894 | The Vitality Group LLC | 062278 Collections Centre Drive | Chicago, IL 60693 | | |
| 909621895 | The Young Industries, Inc. | 16 Painter Street | Muncy, PA 17756 | | |
| 909621896 | Therm–O–Rock East, Inc. | P.O. Box 429 | New Eagle, PA 15067–0429 | | |
| 909621897 | Thermatex Sales Corp. | Canadian Ferro Refractories | P.O. Box 846157 | Boston, MA 02284–6157 | |
| 909621898 | Thermo Eberline LLC | 27 Forge Parkway | Franklin, MA 02038–3135 | | |
| 909621899 | Thermo Eberline LLC | P.O. Box 742857 | Atlanta, GA 30374 | | |
| 909621900 | Thermo Fisher Financial Service | 168 Third Avenue | Waltham, MA 02451 | | |
| 909621901 | Thermo Fisher Financial Services, Inc. | 168 Third Avenue | Waltham, MA 02451 | | |
| 909621902 | Thermo Scientific | 2 Radcliff Road | Tewksbury, MA 01876 | | |
| 909621903 | Thermo–Temp | 813–A Woodcrest Drove | P.O. Box 10687 | Houston, TX 77018–2127 | |
| 909621904 | Thompson & Johnson Equipment | 6926 Fly Road | East Syracuse, NY 13057 | | |
| 909621905 | Thompson Hine, LLP | 3900 Key Center | 127 Public Square | Cleveland, OH 44114–1291 | |
| 909621906 | Total Equipment Training | 1875 Agle Farms Road | Chester Springs, PA 19425 | | |
| 909621907 | Transcat, Inc. | 35 Vantage Point Drive | Rochester, NY 14624 | | |
| 909621908 | Transcat, Inc. | P.O. Box 62827 | Baltimore, MD 21264–2827 | | |
| 909621909 | Tranzact Inc. | 350 N. Marshall Street | Lancaster, PA 17602 | | |
| 909621910 | Treibacher Industries AG | Auer–von–Welsbach–StraBe 1 | 9330 Althofen | AUSTRIA | |
| 909621911 | Trillium | 13011 S.E. Jennifer Street | Suite 204 | Clackamas, OR 97015 | |
| 909621912 | Truck Fax Inc. | 17700 S. Woodland | Cleveland, OH 44120 | | |
| 909621913 | Trumbull Foundry and Alloy | 49 W. Federal Street | Niles, OH 44446 | | |
| 909627283 | Trumbull Foundry and Alloy Inc. | 49 West Federal Street | Niles, OH 44446 | | |
| 909621916 | UMECC/IHC/MECC–USA | 9468 Meridian Way | West Chester, OH 45069 | | |
| 909621932 | US Bronze Foundry & Machines, Inc. | 18649 Brake Shoe Road | Meadville, PA 16335 | | |
| 909621933 | US Fire Insurance | P.O. Box 29898 | New York, NY 10087–9898 | | |
| 909621934 | USA Bluebook | P.O. Box 9004 | Gurnee, IL 60031–9004 | | |
| 909621914 | Uline | 12575 Uline Drive | Pleasant Prairie, WI 53158 | | |
| 909621915 | Uline | Attn: Accounts Receivable | P.O. Box 88741 | Chicago, IL 60680–1741 | |
| 909621917 | Union Chill Mat Company | P.O. Box 250 | Route 588 West | Zelienople, PA 16063–0250 | |
| 909621918 | United Parcel Service | P.O. Box 7247–0244 | Philadelphia, PA 19170–0001 | | |
| 909621919 | United Process Controls | 6724 South 13th Street | Oak Creek, WI 53154 | | |
| 909621920 | United Rentals (North America) | 100 First Stamford Place | Suite 700 | Stamford, CT 06902 | |
| 909621921 | United Rentals (North America) | P.O. Box 100711 | Atlanta, GA 30384–0711 | | |
| 909621922 | United States Fire Insurance | P.O. Box 29898 | New York, NY 10087–9898 | | |
| 909621924 | United Steel Workers | 812 State Fair Boulevard | Building #7 | Syracuse, NY 13209 | |
| 909621923 | United Steel Workers | 812 State Fair Boulevard, Building #7 | Syracuse, NY 13209 | | |
| 909627042 | United Steel Workers | Attn: Nathan Kilbert | 60 Boulevard of the Allies, Room 807 | Pittsburgh, PA 15222 | |
| 909621925 | United Testing Systems, Inc. | P.O. Box 75 | Bath, OH 44210–0075 | | |

| | | | | |
|---|---|---|---|---|
| 909621926 | United Way of Central of New York | 980 James Street | Syracuse, NY 13203 | |
| 909622959 | Univar Solutions USA LLC | 62190 Collections Center Dr | Chicago, IL 606930621 | |
| 909622924 | Univar Solutions USA LLC | Attn: Kirsten L Nitz | 6000 Parkwood Place | Dublin, OH 43016 |
| 909621927 | Universal Stainless & Alloy Products Inc | 600 Mayer Street | Bridgeville, PA 15017 | |
| 909621928 | Universal Stainless & Alloy Products Inc | P.O. Box 640595 | Pittsburgh, PA 15264–0595 | |
| 909621929 | Upstate Equipment | 6883 Schuyler Road | East Syracuse, NY 13057 | |
| 909621930 | Upstate Radiology Associates | 224 Harrison Street | Suite 601 | Syracuse, NY 13202 |
| 909621931 | Upstate Refractory Services Inc. | 100 Erie Boulevard | Newark, NY 14513 | |
| 909621935 | Usherwood | 1005 West Fayette Street | Syracuse, NY 13204 | |
| 909621936 | Usherwood Office Technology | 1005 West Fayette Street | Syracuse, NY 13204 | |
| 909621941 | VFS Leasing Co. | P.O. Box 26131 | Greensboro, NC 27402 | |
| 909621937 | Vacuum Ceramics Inc. | 14 Gist Lane | P.O. Box 318 | Mount Braddock, PA 15465 |
| 909628980 | Varga–Victor Metals, LLC | P.O. Box 280 | Wickliffe, OH 44092 | |
| 909621938 | Veritas Alloys & Metals LLC | 230 Grange Road | Rochester, PA 15074 | |
| 909621939 | Verizon Wireless | P.O. Box 408 | Newark, NJ 07101–0408 | |
| 909621940 | Vesuvius Incorporated | 5645 Collections Center Drive | Chicago, IL 60693 | |
| 909621942 | Victor Metals, Inc. | P.O. Box 280 | 29309 Clayton Avenue | Wickliffe, OH 44092 |
| 909621943 | Village of Solvay | Solvay Electric | 1100 Woods Road | Syracuse, NY 13209 |
| 909621944 | Volvo Financial Services | P.O. Box 2786 | Syracuse, NY 13220 | |
| 909621945 | Voss Metals Company | 2103 N. Central Avenue | Rockford, IL 61101 | |
| 909621946 | Voss Metals Company, Inc. | c/o Daniels, Porco and Lusardi, LLP | 1 Memorial Avenue | Pawling, NY 12564 |
| 909621960 | WS Hampshire Inc. | 365 Keyes Avenue | Hampshire, IL 60140 | |
| 909621961 | WTS – Waste Technology Services, Inc. | Dept. #369 | P.O. Box 8000 | Buffalo, NY 14267 |
| 909621962 | WTS–Waste Technology Service | 1318 Kossuth Street | Bridgeport, CT 06608 | |
| 909621947 | Waste Management of Syracuse | P.O. Box 13648 | Philadelphia, PA 19101–3648 | |
| 909631807 | Waste Technology Services, Inc. | 435 N. 2nd Street | Lewiston, NY 14092–1280 | |
| 909621948 | Weaver Material | 1810 Industrie Drive | Jamestown, NY 14701 | |
| 909621949 | Weaver Material | Box 8000 | Dept. 182 | Buffalo, NY 14267–0002 |
| 909621950 | WellNow Urgent Care PC | P.O. Box 1848 | Albany, NY 12201 | |
| 909627205 | Wells Fargo Bank, N.A. | 800 Walnut Street | MAC F0006–51 | Des Moines, IA 50309 |
| 909627217 | Wells Fargo Bank, N.A. | PO Box 77101 | Minneapolis, MN 55480 | |
| 909621951 | Wells Fargo Equipment Finance | Manufacturer Services Group | P.O. Box 1433 | Des Moines, IA 50306 |
| 909621952 | Wesco Receivables Corp. | 225 W. Station Square Drive | Suite 700 | Pittsburgh, PA 15219–1151 |
| 909621953 | Wesco Receivables Corp. | P.O. Box 825089 | Philadelphia, PA 19182–5089 | |
| 909621954 | Wilkoff & Sons LLC | 2700 East 47th Street | Cleveland, OH 44104 | |
| 909621955 | Willey Lumber Company | 100 Hartwell Avenue | East Syracuse, NY 13057 | |
| 909621956 | Windstream | P.O. Box 9001013 | Louisville, KY 40290–1013 | |
| 909621957 | Winton Products Co. | 2500 West Boulevard B | Charlotte, NC 28208 | |
| 909621958 | Winton Products Co. | Box 36332 | Charlotte, NC 28236 | |
| 909621959 | Wogen Resources Ltd. | 4 The Sanctuary | Westminster London SW1P 3JS | UNITED KINGDOM |
| 909621963 | XPO Logistics Freight, Inc. | 29559 Network Place | Chicago, IL 60673 | |
| 909621964 | Xtek Inc. | 11451 Reading Road | Cincinnati, OH 45241 | |
| 909621965 | Xtek, Inc. | P.O. Box 645248 | Cincinnati, OH 45264 | |
| 909621966 | Xylem Dewatering Solutions, Inc. | 26717 Network Place | Chicago, IL 60673–1267 | |
| 909621967 | Yushi–Seihim Co., Ltd. | 3848 Carson Street, Suite 303 | Torrance, CA 90503 | |
| 909621968 | Zenith Insurance Company | 21255 Califa Street | Woodland Hills, CA 91367 | |
| 909621969 | Zenith Insurance Company | P.O. Box 9055 | Van Nuys, CA 91499 | |
| 909621970 | Zones, Inc. | P.O. Box 34740 | Seattle, WA 98124–1740 | |

TOTAL: 646